**Ghulam MUHAMMAD, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney
General, Respondent.**

**No. 06–60052
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Nov. 7, 2006.

Harvey A Schein, Dallas, TX, for Petitioner.

---

Alberto R. Gonzales, Thomas Ward Hussey, Director, U.S. Department of Justice Office of Immigration Litigation, John Joseph Siemietkowski, U.S. Department of Justice Civil Division, Washington, DC, Anne M. Estrada, U.S. Immigration & Naturalization Service, Dallas, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, for Respondent.

Before DeMOSS, STEWART and PRADO, Circuit Judges.

PER CURIAM:*

Ghulam Muhammad, a citizen of Pakistan, petitions this court for review of the Board of Immigration Appeal's (BIA) decision affirming the immigration judge's (IJ) order denying his request for withholding of removal. When, as here, the BIA adopts the IJ's decision, we review the IJ's decision. *See Mikhael v. INS*, 115 F.3d 299, 302 (5th Cir.1997). This court reviews the BIA's factual conclusion that an alien is not eligible for withholding of removal under the substantial evidence test. *Chun v. INS*, 40 F.3d 76, 78 (5th Cir.1994). Under this standard, "the alien must show that the evidence was so compelling that no reasonable factfinder could conclude against it." *Id.* An IJ's findings on credibility are accorded great deference. *Efe v. Ashcroft*, 293 F.3d 899, 903 (5th Cir.2002).

Muhammad argues that the BIA erred in denying him withholding of removal because he suffered persecution in Pakistan due to his membership in the Altaf faction of the political party Muttahida Quami Movement. In denying withholding of removal, the IJ found that Muhammad's testimony was not credible, that conditions had changed significantly in Pakistan since the events surrounding Muhammad's 1996 departure, and that, if Muhammad felt threatened, he could safely relocate to another part of Pakistan. In affirming the IJ, the BIA noted that, even assuming arguendo that Muhammad's testimony regarding his claimed past persecution was credible, the IJ "correctly found that the presumption that the respondent's life or freedom would be threatened in the future had been rebutted" under 8 C.F.R. § 1208.16(b)(1)(i). After reviewing the record, we conclude that the evidence does not compel a conclusion contrary to the BIA's denial of withholding of removal. *See Chun,* 40 F.3d at 78.

Accordingly, Muhammad's petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.